**Vester Kay SCURLOCK–FERGUSON, Plaintiff–Appellant,**

v.

**CITY OF DURHAM, Defendant–Appellee.**

No. 09–1719.

United States Court of Appeals, Fourth Circuit.

Submitted: March 30, 2010.

Decided: June 7, 2010.

Vester Kay Scurlock–Ferguson, Appellant Pro Se. Joel Miller Craig, Henry W. Sappenfield, Kennon, Craver, Belo, Craig & McKee, PLLC, Durham, North Carolina, for Appellee.

Before SHEDD and DAVIS, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Vester Kay Scurlock–Ferguson sued her former employer, the City of Durham ("City"), alleging that she was transferred from her position in Human Resources to the Budget Department in retaliation for her earlier filing of a charge with the Equal Employment Opportunity Commission ("EEOC"). The district court dismissed the action, finding that Scurlock–Ferguson's transfer to a different department was not an actionable adverse employment action. We affirmed on appeal. *See Scurlock–Ferguson v. City of Durham,* 154 Fed.Appx. 390 (4th Cir.2005) (unpublished). Thereafter, the Supreme Court vacated and remanded to us in light of its then-recent opinion in *Burlington N. & S.R.R. Co. v. White,* 548 U.S. 53, 126 S.Ct. 2405, 165 L.Ed.2d 345 (2006). Thus, we remanded to the district court in light of the *Burlington* opinion, which altered our case law regarding what actions constitute an adverse employment action in retaliation cases. *See Scurlock–Ferguson v. City of Durham,* 221 Fed.Appx. 292 (4th Cir. 2007) (unpublished).

On remand, the district court applied the *Burlington* opinion and found Scurlock–Ferguson still failed to establish that her transfer was an adverse employment action. Alternatively, the court found that even if the transfer was considered an adverse employment action, and therefore allowed her to establish a prima facie case of retaliation discrimination, the City provided legitimate, non-discriminatory reasons for the transfer, which Scurlock–Ferguson failed to show were pretextual or otherwise carried an indicia of actionable discrimination. Thus, the court concluded that Scurlock–Ferguson failed to establish a claim, granted summary judgment to the City, and dismissed the action. Our review of the record and the district court's opinion reveals no reversible error. Thus, we affirm on the reasoning of the district court's opinion, which accepted the magistrate judge's recommendation on the matter. *See Scurlock–Ferguson v. City of Durham,* No. 1:01–cv–01122–JAB (M.D.N.C. May 19, 2009).

We dispense with oral argument as the facts and legal contentions are adequately presented in the materials before the court

and argument would not aid the decisional process.

*AFFIRMED.*